497 S.E.2d 887

**Charlton E. GNADT, Jr.**

v.

**COMMONWEALTH of Virginia.**

**Record No. 1921–96–4.**

Court of Appeals of Virginia,
Alexandria.

April 14, 1998.

Casey R. Stevens (Farmer & Stevens, on brief), Occoquan, for appellant.

Linwood T. Wells, Jr., Assistant Attorney General (Richard Cullen, Attorney General, on brief), for appellee.

Present: WILLIS, ANNUNZIATA and BUMGARDNER, JJ.

BUMGARDNER, Judge.

Charlton E. Gnadt, Jr. was charged with sexual battery in violation of Code § 18.2–67.4. At the conclusion of the Commonwealth's case-in-chief, the court granted a motion to strike the charge of sexual battery and amended the charge to simple assault. The defendant objected, contending that assault and battery was not a lesser-included offense of the original charge and that the evidence was insufficient to prove lack of consent. The court overruled the objection and convicted the defendant of assault and battery. Finding that assault and battery is a lesser-included offense of the original charge of sexual battery and that the touching was without consent, we affirm.

The victim, Pvt. Shawn A. Knowles, had been charged with driving under the influence. He appeared for the trial in the general district court. Charlton E. Gnadt, Jr. was the Assistant Commonwealth's attorney prosecuting Knowles. After discussing a plea agreement, Gnadt told Knowles to accompany him to his office. When they arrived, Gnadt told Knowles that he needed to search him for weapons. He had Knowles take off his military jacket and stand against the wall. After an initial pat-down search, Gnadt told Knowles to unfasten his pants. Knowles complied. Gnadt placed his hands inside Knowles' pants but outside his underwear. He rubbed his hands across Knowles' buttocks and then around front over his genitals. Gnadt then placed his hands inside Knowles'

underwear and again moved them over his buttocks and around front, touching his genitals. Knowles said nothing and did not resist or protest in any way. He testified that he was nervous, scared, and felt he would be in more trouble if he resisted.

An assault and battery is an unlawful touching of another. It is not necessary that the touching result in injury to the person. Whether a touching is a battery depends on the intent of the actor, not on the force applied. *Wood v. Commonwealth*, 149 Va. 401, 140 S.E. 114 (1927). For a touching to be a crime, it must be unlawful. If the victim consents to the touching, the touching is not unlawful and therefore not a battery. If the touching exceeds the scope of the consent given, the touching is not consensual and thus is unlawful. If consent is coerced or obtained by fraud, the touching is unlawful. *Banovitch v. Commonwealth*, 196 Va. 210, 83 S.E.2d 369 (1954).

A touching may also be justified or excused. When it is, the touching is not unlawful and therefore not a battery. A police officer does not commit a battery when he touches someone appropriately to make an arrest. An unlawful arrest or an arrest utilizing excessive force is a battery because that touching is not justified or excused and therefore is unlawful. *See generally*, Roger D. Groot, *Criminal Offenses and Defenses in Virginia* 26 (3d ed.1994).

In this case, the touching was unlawful and constituted a battery. Any consent given was coerced by the defendant using the power he wielded over the victim to take advantage of the situation and to play on the victim's vulnerability. The touching administered far exceeded the scope of any consent that may have been given voluntarily or which would have been justified or excused by any legitimate claim of authority to conduct a weapons search.

Assault and battery is a lesser-included offense of sexual battery as defined in Code § 18.2–67.4. A defendant commits sexual battery when he sexually abuses a victim

against the victim's will, by force, threat or intimidation, or through the use of the complaining witness' mental incapacity or physical helplessness. Sexual abuse is defined in Code § 18.2–67.10(6) as an act committed with the intent to sexually molest, arouse, or gratify any person, where the accused intentionally touches the complaining witness' intimate parts or material directly covering such intimate parts. The elements of the offense consist of an intentional touching administered with the intent to sexually molest, arouse, or gratify. The more specific and aggravated state of mind necessary to commit sexual abuse encompasses the less culpable mental state found in an assault and battery. Both offenses require a touching. Thus, each element of an assault and battery is encompassed within the elements of sexual battery. *See Clark v. Commonwealth,* 12 Va.App. 1163, 408 S.E.2d 564 (1991), and *Johnson v. Commonwealth,* 5 Va.App. 529, 365 S.E.2d 237 (1988).

For the foregoing reasons, we affirm.

*Affirmed.*